| | |
|---|---|
| **From:** | Adrian Melendez [adrian@petroindustrial.us] |
| **Sent:** | 4/15/2021 1:30:37 PM |
| **To:** | Merlin Figueira [mef@vtti.com]; 'Matthias A. Clarke' [Matthias.Clarke@viwapa.vi] |
| **CC:** | Hanief Aziz [Hanief.Aziz@viwapa.vi]; Larry J. Mondy [Larry.Mondy@viwapa.vi]; Sebastian Moretti [srm@Vitol.com]; Charlotte Pratt Horowitz [cap@Vitol.com]; Andrew Canning [Andrew.Canning@optis.co.uk]; Chad Persaud [chad@petroindustrial.us] |
| **Subject:** | 3" SS Vent line project |
| **Attachments:** | WPS-Comb-SMAW-GTAW.pdf; WPS-GTAW (Tig).pdf; WPS-SMAW (Stick).pdf; WPS-SMAW (Structural).pdf; WPQ-All Petro Welders-WAPA-IPOS.pdf |

External Email: Do not open links/attachments from untrusted senders (Sender appears to be adrian@petroindustrial.us)

Good morning Team,

Please find Petro's welding procedures and welder's quals for your review.

Thank you,

Adrian Melendez
Project Manager
(956) 605-4142



**Exhibit I**

| Petro Industrial Solutions, LLC<br>PO Box 26303<br>Christiansted, VI 00824 | Page 1 of 3 |
| --- | --- |

## WELDING PROCEDURE SPECIFICATIONS    (WPS) PISL-COMB-P1

(Section IX, ASME Boiler & Pressure Vessel Code)

| Company Name: Petro Industrial Solutions, LLC | | By:  Procedure Creator | |
| --- | --- | --- | --- |
| Welding Procedure No. | PISL-COMB-P1 | Date | Supporting PQR No.   PISL-COMB-P1-PQR |
| Rev. No. | 0 | Date | |
| Welding Process (es) | SMAW/GTAW | Type (s)  Manual | |
| | | (Automatic, Manual, Machine, or Semi-Auto) | |

### JOINTS

| | | DETAILS |
| --- | --- | --- |

**Joint Design**     Single V - Groove
Backing (Yes)_____ (NO)_____X_____
Backing Material (Type) __ ____N/A____
(Refer to backing & retainers.)

☐ Metal          ☐ Nonfusing Metal
☐ Nonmetallic    ☐ Other

**Joint Design**     Single U - Groove
Backing (Yes)_____ (NO)_____X_____
Backing Material (Type) __ ____N/A____
(Refer to backing & retainers.)
(Refer to backing & retainers.)

**Joint Design**     Branch Connection
Backing (Yes)_____ (NO)_____X_____
Backing Material (Type) __ ____N/A____
(Refer to backing & retainers.)
(Refer to backing & retainers.)

**Joint Design**     Groove Connection
Backing (Yes)_____ (NO)_____X_____
Backing Material (Type) __ ____N/A____
(Refer to backing & retainers.)
(Refer to backing & retainers.)

**Joint Design**     Fillet Weld
Backing (Yes)_____ (NO)_____X_____
Backing Material (Type) __ ____N/A____
(Refer to backing & retainers.)
(Refer to backing & retainers.)

**ALL JOINTS**

Exhibit I

Petro Industrial Solutions, LLC
PO Box 26303
Christiansted, VI 00824

Page 2 of 3

## WELDING PROCEDURE SPECIFICATIONS
(Section IX, ASME Boiler & Pressure Vessel Code)

(WPS) PISL-COMB-P1

**JOINTS (CONT'D)**

| | |
|---|---|
| Joint Design | Socket Weld |
| Backing (Yes) _____ (NO) ___X___ | |
| Backing Material (Type) _____ N/A | |

(Refer to backing & retainers.)

| Metal | Nonfusing Metal |
|---|---|
| Nonmetallic | Other |



RECOMMENDED WELDING DIMENSIONS FOR SOCKET WELDING COMPONENTS OTHER THAN FLANGES



RECOMMENDED WELDING DIMENSIONS FOR FLANGES

**Base Metals**

| | | | | |
|---|---|---|---|---|
| P-No. 1 | Group No. 1 | to P-No. 1 | Group No. | 2 |
| OR | | | | |

| | |
|---|---|
| Specification Type and grade | Spec SA 53/105/106/134/135/178/179/181/192/210/211/234/268/333/334/350/372 |
| to specification type and grade | Spec SA 53/105/108/134/135/178/179/181/192/210/211/234/268/333/334/350/372 |
| OR | |
| Chem. Analysis and Mech. Prop. | N/A |
| to Chem. Analysis and Mech. Prop. | N/A |
| Thickness Range: | |
| Base Metal: | 0.0625" to 0.436" |
| Pipe Dia. Range: | 1" OD to Unlimited |

**Filler Metals**

| | |
|---|---|
| | Root & Fill |
| Spec. No. (SFA) | A5.18 / A5.1 |
| AWS No. (CLASS) | ER70S-3* / E-7018* |
| F-No. | F-6 / F-4 |
| A-No. | A-1 / A-1 |
| Size of Filler Metal | 3/32", 1/8" |
| Filler Metal Form | Bare Rod / Electrode (Core Wire) |
| Deposited Weld Metal | 0.436" max / 0.436" max |
| Thickness Range (Groove) | 0.0625" to 0.436" |
| Thickness Range (Fillet) | All |
| Electrode-Flux (class) | N/A |
| Flux Trade Name | N/A |
| Consumable Insert | N/A |
| Other | *Or other ER70X o E70XX fillers. Maximum Misalignment= 3/32 |

**Exhibit I**

VITOL-011974

Petro Industrial Solutions, LLC
PO Box 26303
Christiansted, VI 00824

Page 3 of 3

## WELDING PROCEDURE SPECIFICATIONS   (WPS) PISL-COMB-P1

(See Section IX, ASME Boiler & Pressure Vessel Code)

| POSITIONS | | | POSTWELD HEAT TREATMENT | | | |
|---|---|---|---|---|---|---|
| Position (s) of Groove | ALL | | Temperature Range | | N/A | |
| Welding Progression: Up / Down | | Up | Time Range | | N/A | |
| Position (s) of Fillet | | N/A | | | | |

| PREHEAT | | GAS | | Percent Composition | | |
|---|---|---|---|---|---|---|
| | | | Gas (s) | (Mixture) | | Flow Rate |
| Preheat Temp. | 50°F Min | | | | | |
| Interpass Temp. | 50°F Min / 500°F Max | Standing | Argon | 100% | | 15-40 |
| (Continuous or special heating is not required) | | Trailing | N/A | N/A | | N/A |
| | | Backing | N/A | N/A | | N/A |

### ELECTRICAL CHARACTERISTICS

| Current AC or DC | DC | Polarity | Straight (GTAW) / Reverse (SMAW) |
|---|---|---|---|
| Amps (Range) | See Table | Volts (Range) | See Table |

| Tungsten Electrode Size and Type | 2% Thoriated 0.062" to 0.093" (or Ceriated) |
|---|---|
| | (Pure Tungsten, 2% Thoriated, 2% Ceriated, etc.) |
| Mode of Metal Transfer for GMAW | N/A |
| | (Spray arc, short circuiting arc, etc.) |
| Electrode Wire feed speed range | N/A |

### TECHNIQUE

| String or Weave Bead | Either |
|---|---|
| Orifice or Gas Cup Size | 1/4" to 1/2" |
| Initial and Interpass Cleaning | Mechanical only (joint shall be dry prior to welding) |
| Method of back gouging | Mechanical or Thermal (when required by joint configuration) |
| Oscillation | N/A |
| Contact Tube to Work Distance | N/A |
| Multiple or Single Pass (per side) | Both |
| Multiple or Single Electrodes | Single |
| Travel Speed (RANGE) | See Table |
| Peening | Not Allowed |
| Other | N/A |

### SMAW GENERAL WELDING TECHNIQUE

Passes may be made with stringer beads or weave beads as required.

| Weld Process | Electrode | Weld Layer | Filler Diameter | Current | | | Travel Speed IPM/RPM | Other (e.g., Remarks, Comments) |
|---|---|---|---|---|---|---|---|---|
| | | | | Type Polar. | AMP Range Low - High | Volts Range | | |
| Stringer Beads | SMAW | Fill | 3/32" | Reverse DC (EP) | 70-100 | 20-24 | As Required | Holding Oven (50°F to 250°F) for Low Hydrogen Electrodes |
| | | | 1/8" | | 100-175 | 16-28 | | |
| GTAW weld with Filler Metal | GTAW | As required | 1/16" | Straight DC (EN) | 50-140 | 10-18 | As Required | No Comments |
| | | | 3/32" | | 50-220 | 10-18 | | |
| | | | 1/8" | | 50-300 | 10-18 | | |

Company: Petro Industrial Solutions, LLC

Date:                                           By:

**Exhibit I**

**Petro Industrial Solutions, LLC**
PO Box 26303
Christiansted, VI 00824

Page 1 of 2

| PROCEDURE QUALIFICATION RECORD | (PQR) PISL-COMB-P1-PQR |
|---|---|

(See Section IX, ASME Boiler & Pressure Vessel Code)
Record of Actual Conditions Used to Weld Test Coupon

**Company Name:** Petro Industrial Solutions, LLC
**Procedure Qualification Record No.** PISL-COMB-P1-PQR  **Date**  Date of coupon for PQR
**WPS No.** PISL-COMB-P1
**Welding Process (es)** GTAW/SMAW
**Types (Manual, Automatic, Semi-Auto)** MANUAL WELDING

---

**JOINTS**

**Joint Design**  Single V - Groove
**Backing (Yes)_____ (NO)_____ X**
**Backing Material (Type) _____ N/A**
(Refer to backing & retainers.)
(Refer to backing & retainers.)

☐ Metal    ☐ Nonfusing Metal
☐ Nonmetallic    ☐ Other

f = 1/16"
r= 1/8"
a= 35°

---

**BASE METALS**

| | |
|---|---|
| Material Spec. | SA-106 |
| Type or Grade | Gr. B |
| P-No.  1  to P-No.  1 | |
| Thickness of Test Coupon | 0.432" |
| Diameter of Test Coupon | 6 |
| Other | N/A |

**FILLER METALS**

| | 1 | 2 |
|---|---|---|
| SFA Specification | 5.1 | 5.18 |
| AWS Classification | E-7018 | ER70S-3 |
| Filler Metal Analysis A-No. | 1 | 1 |
| Size of Filler Metal | 1/8" | 1/8" |
| Other | N/A | N/A |
| | N/A | N/A |
| Deposited Weld Metal | 0.125" | 0.307" |

**POSITION**

| | |
|---|---|
| Position of Groove | 6G |
| Weld Progression (Uphill, Downhill) | Uphill |
| Other | N/A |

**PREHEAT**

| | |
|---|---|
| Preheat Temp. | Ambient (>50°F) |
| Interpass Temp. | 500°F max |
| Other | N/A |

**POSTWELD HEAT TREATMENT**

| | |
|---|---|
| Temperature | N/A |
| Time | N/A |
| Other | N/A |

**GAS**

| | Gas (es) | (Mixture) | Percent Composition Flow Rate |
|---|---|---|---|
| Shielding | Argon | 100% | 30 CFH |
| Trailing | N/A | N/A | N/A |
| Backing | N/A | N/A | N/A |

**Electrical Characteristics**

| | |
|---|---|
| Current | Direct Current (DC) |
| Polarity | Straight (EN) / Reverse (EP) |
| Amps. | 110-130(GTAW)70-85 (SMAW) Volts  12-25 |
| Tungsten Electrode Size | 0.062"  2% Thoriated |
| Other | N/A |

**TECHNIQUE**

| | |
|---|---|
| Travel Speed | 3 IPM |
| String or Weave Bead | String |
| Oscillation | No |
| Multipass or Single Pass (per side) | Multipass |
| Single or Multipass Electrodes | Single |
| Other | N/A |

---

**Exhibit I**

Petro Industrial Solutions, LLC
PO Box 26303
Christiansted, VI 00824

Page 2 of 2

**PROCEDURE QUALIFICATION RECORD   (PQR) PISL-COMB-P1-PQR**

(See Section IX, ASME Boiler & Pressure Vessel Code)
Record of Actual Conditions Used to Weld Test Coupon

### TENSILE TEST

| Specimen No. | Width (In) | Thickness (in) | Area (In²) | Ultimate Total Load (lb) | Ultimate Tensile Strenght (psi) | Type of Failure & Location |
|---|---|---|---|---|---|---|
| T-01 | 0.753 | 0.432 | 0.325 | 21,258 | 65,350 | Ductile/Base Metal |
| T-02 | 0.751 | 0.432 | 0.324 | 20,938 | 64,540 | Ductile/Base Metal |

### GUIDED - BEND TESTS

| Type and Figure No. | Result |
|---|---|
| R-1 Root Bend QW 462.3 (a) | ACCEPTED |
| R-2 Root Bend QW 462.3 (a) | ACCEPTED |
| F-1 Face Bend QW 462.3 (a) | ACCEPTED |
| F-2 Face Bend QW 462.3 (a) | ACCEPTED |

### TOUGHNESS TESTS

| Specimen No. | Notch Location | Notch Type | Test Temp. | Impact Values | Lateral Exp. % Shear | Mils | Break | Drop Weight No Break |
|---|---|---|---|---|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

### FILLLET-WELDS TEST

Result--Satisfcactory: Yes ___N/A___ No ___N/A___ Penetration into Parent Metal: Yes/No ___N/A___

Macro--Rresult ___N/A___

### OTHER TESTS

Type of Test ___N/A___
Deposited Analysis ___N/A___
Other ___N/A___

Welder's Name: ___Daniel Martinez___ Clock No. __6941__ Stamp No. ___6941___

Tests conducted by: ___INI Corp.___

Mechanical Test Conducted by: ___Gilberto Martinez___ Test No. ___PISL-052418-02___

We Certify that the statements in this record are correct and that the test welds were prepared, welded, and tested in accordance with the requirements of Section IX of the ASME Code.

Company: ___Petro Industdal Solutions, LLC___

Date: ___24-May-2018___ By: _____

**Exhibit I**

**Petro Industrial Solutions, LLC**
PO Box 26303
Christiansted, VI 00824

Page 1 of 3

| WELDING PROCEDURE SPECIFICATIONS | (WPS) PISL-GTAW-SS |
| --- | --- |
| (Section IX, ASME Boiler & Pressure Vessel Code) | |

| Company Name: Petro Industrial Solutions, LLC | | By:  Procedure Creator | |
| --- | --- | --- | --- |
| Welding Procedure No. | PISL-GTAW-SS | Date | Supporting PQR No.  PISL-GTAW-SS-PQR |
| Rev. No. | 0 | Date | |
| Welding Process (es) | GTAW | Type (s) | Manual |
| | | | (Automatic, Manual, Machine, or Semi-Auto) |

**JOINTS**

Joint Design     Single V - Groove
Backing (Yes)_____ (NO)_____ X_____
Backing Material (Type) __ _____ N/A
(Refer to backing & retainers.)

☐ Metal            ☐ Nonfusing Metal
☐ Nonmetallic      ☐ Other

Joint Design     Single U - Groove
Backing (Yes)_____ (NO)_____ X_____
Backing Material (Type) __ _____ N/A
(Refer to backing & retainers.)
(Refer to backing & retainers.)

Joint Design     Branch Connection
Backing (Yes)_____ (NO)_____ X_____
Backing Material (Type) __ _____ N/A
(Refer to backing & retainers.)
(Refer to backing & retainers.)

Joint Design     Groove Connection
Backing (Yes)_____ (NO)_____ X_____
Backing Material (Type) __ _____ N/A
(Refer to backing & retainers.)
(Refer to backing & retainers.)

Joint Design     Fillet Weld
Backing (Yes)_____ (NO)_____ X_____
Backing Material (Type) __ _____ N/A
(Refer to backing & retainers.)
(Refer to backing & retainers.)

**DETAILS**



ALL JOINTS

**Exhibit I**

Petro Industrial Solutions, LLC
PO Box 26303
Christiansted, VI 00824

Page 2 of 3

## WELDING PROCEDURE SPECIFICATIONS  (WPS) PISL-GTAW-SS
(Section IX, ASME Boiler & Pressure Vessel Code)

**JOINTS (CONT'D)**

| | DETAILS |
|---|---|
| Joint Design          Socket Weld | (see below) |
| Backing (Yes)_____ (NO)_____ X ___ | |
| Backing Material (Type) _____ N/A | |

(Refer to backing & retainers.)

☐ Metal      ☐ Nonfusing Metal
☐ Nonmetallic   ☐ Other



RECOMMENDED WELDING DIMENSIONS FOR SOCKET WELDING COMPONENTS OTHER THAN FLANGES



RECOMMENDED WELDING DIMENSIONS FOR FLANGES

**Base Metals**

| | | | | | |
|---|---|---|---|---|---|
| P-No. ___8___ | Group No. __1,2,3,4__ | to P-No. ___8___ | Group No. | | 1,2,3,4 |

OR

| | |
|---|---|
| Specification Type and grade | SA167/182/213/240/249/269/312/358/376/403/409/479/666,TP316,T316L |
| to specification type and grade | SA167/182/213/240/249/269/312/358/376/403/409/479/666,T316,T316L |

OR

| | |
|---|---|
| Chem. Analysis and Mech. Prop. | N/A |
| to Chem. Analysis and Mech. Prop. | N/A |

Thickness Range:

| | |
|---|---|
| Base Metal: | 0.0625" to 0.436" |
| Pipe Dia. Range: | 1" OD to Unlimited |

**Filler Metals**      Root & Fill

| | |
|---|---|
| Spec. No. (SFA) | A6.9 |
| AWS No. (CLASS) | ERXXX |
| F-No. | F-6 |
| A-No. | A-8 |
| Size of Filler Metal | 1/16", 3/32", 1/8" |
| Filler Metal Form | Bare Rod |
| Deposited Weld Metal | 0.436" max |
| Thickness Range (Groove) | 0.0625" to 0.436" |
| Thickness Range (Fillet) | All |
| Electrode-Flux (class) | N/A |
| Flux Trade Name | N/A |
| Consumable Insert | N/A |
| Other | Maximum Misalignment= 3/32 |

**Exhibit I**

Petro Industrial Solutions, LLC
PO Box 26303
Christiansted, VI 00824

Page 3 of 3

## WELDING PROCEDURE SPECIFICATIONS   (WPS) PISL-GTAW-SS

(See Section IX, ASME Boiler & Pressure Vessel Code)

| POSITIONS | | | POSTWELD HEAT TREATMENT | | | |
|---|---|---|---|---|---|---|
| Position (s) of Groove | ALL | | Temperature Range | | N/A | |
| Welding Progression: Up / Down | | Up | Time Range | | N/A | |
| Position (s) of Fillet | N/A | | | | | |

| PREHEAT | | GAS | | Percent Composition | | |
|---|---|---|---|---|---|---|
| Preheat Temp. | 50°F Min | | Gas (s) | (Mixture) | Flow Rate | |
| Interpass Temp. | N/A | Standing | Argon | 100% | 20-60 | |
| (Continuous or special heating is not required) | | Trailing | N/A | N/A | N/A | |
| | | Backing | Argon | 100% | Oct-60 | |

### ELECTRICAL CHARACTERISTICS

| | | | | |
|---|---|---|---|---|
| Current AC or DC | DC | Polarity | Straight (GTAW) | |
| Amps (Range) | See Table | Volts (Range) | See Table | |

Tungsten Electrode Size and Type — 2% Thoriated 0.062" to 0.093" (or Ceriated)
(Pure Tugnsten, 2% Thoriated, 2% Ceriated, etc.)

Mode of Metal Transfer for GMAW — N/A
(Spray arc, short circuiting arc, etc.)

Electrode Wire feed speed range — N/A

### TECHNIQUE

| | |
|---|---|
| String or Weave Bead | Either |
| Orifice or Gas Cup Size | 1/4" to 1/2" |
| Initial and Interpass Cleaning | Mechanical only (joint shall be dry prior to welding) |

| | |
|---|---|
| Method of back gouging | Mechanical or Thermal (when required by joint configuration) |
| Oscillation | N/A |
| Contact Tube to Work Distance | N/A |
| Multiple or Single Pass (per side) | Both |
| Multiple or Single Electrodes | Single |
| Travel Speed (RANGE) | See Table |
| Peening | Not Allowed |
| Other | N/A |

### SMAW GENERAL WELDING TECHNIQUE

Passes may be made with stringer beads or weave beads as required.

| Weld Process | Electrode | Weld Layer | Filler Diameter | Current Type Polar. | AMP Range Low - High | Volts Range | Travel Speed IPM/RPM | Other (e.g., Remarks, Comments) |
|---|---|---|---|---|---|---|---|---|
| GTAW weld with Filler Metal | GTAW | Root/Fill | 1/16" | Straight DC (EN) | 50-130 | 10-18 | As Required | No Comments |
| | | | 3/32" | | 50-175 | 12-20 | | |
| | | | 1/8" | | 50-220 | 12-20 | | |

Company: Petro Industrial Solutions, LLC

Date:                    By:

CONFIDENTIAL

**Exhibit I**

VITOL-011980

Petro Industrial Solutions, LLC
PO Box 26303
Christiansted, VI 00824

Page 1 of 2

| PROCEDURE QUALIFICATION RECORD | (PQR) PISL-GTAW-SS-PQR |
|---|---|

(See Section IX, ASME Boiler & Pressure Vessel Code)
Record of Actual Conditions Used to Weld Test Coupon

**Company Name:** Petro Industrial Solutions, LLC

| | | | |
|---|---|---|---|
| **Procedure Qualification Record No.** | PISL-GTAW-SS-PQR | **Date** | Date of coupon for PQR |
| **WPS No.** | PISL-GTAW-SS | | |
| **Welding Process (es)** | GTAW | | |
| **Types (Manual, Automatic, Semi-Auto)** | MANUAL WELDING | | |

## JOINTS

Joint Design — Single V - Groove
Backing (Yes)_____ (NO)_____ X
Backing Material (Type) _____ N/A
(Refer to backing & retainers.)
(Refer to backing & retainers.)

☐ Metal      ☐ Nonfusing Metal
☐ Nonmetallic  ☐ Other

f ≈ 1/16"
r≈ 1/8"
a≈ 30°



## BASE METALS

| | | |
|---|---|---|
| Material Spec. | SA-312 | |
| Type or Grade | Gr. B | |
| P-No. | 8 | to P-No. 8 |
| Thickness of Test Coupon | 0.109" | |
| Diameter of Test Coupon | 2 | |
| Other | N/A | |

## FILLER METALS

| | |
|---|---|
| | 1 |
| SFA Specification | 5.9 |
| AWS Classification | ER316L |
| Filler Metal Analysis A-No. | 8 |
| Size of Filler Metal | 1/8" |
| Other | N/A |

| Deposited Weld Metal | 0.109" |
|---|---|

## POSITION

| | |
|---|---|
| Position of Groove | 6G |
| Weld Progression (Uphill,Downhill) | Uphill |
| Other | N/A |

## PREHEAT

| | |
|---|---|
| Preheat Temp. | Ambient (>50°F) |
| Interpass Temp. | N/A |
| Other | N/A |

## POSTWELD HEAT TREATMENT

| | |
|---|---|
| Temperarature | N/A |
| Time | N/A |
| Other | N/A |

## GAS

| | Gas (es) | (Mixture) | Percent Composition Flow Rate |
|---|---|---|---|
| Shielding | Argon | 100% | 20 - 60 CFH |
| Trailing | None | N/A | N/A |
| Backing | Argon | 100% | 10 - 60 CFH |

### Electrical Characteristics

| | |
|---|---|
| Current | Direct Current (DC) |
| Polarity | Straight (EN) |
| Amps. | 63     Volts    12 |
| Tungsten Electrode Size | 0.062"  2% Thoriated |
| Other | N/A |

## TECHNIQUE

| | |
|---|---|
| Travel Speed | 3 IPM |
| String or Weave Bead | String |
| Oscillation | No |
| Multipass or Single Pass (per side) | Multipass |
| Single or Multipass Electrodes | Single |
| Other | N/A |

CONFIDENTIAL

**Exhibit I**

VITOL-011981

Petro Industrial Solutions, LLC
PO Box 26303
Christiansted, VI 00824

Page 2 of 2

**PROCEDURE QUALIFICATION RECORD**    **(PQR) PISL-GTAW-SS-PQR**

(See Section IX, ASME Boiler & Pressure Vessel Code)

Record of Actual Conditions Used to Weld Test Coupon

### TENSILE TEST

| Specimen No. | Width (In) | Thickness (In) | Area (In²) | Ultimate Total Load (lb) | Ultimate Tensile Strenght (psi) | Type of Failure & Location |
|---|---|---|---|---|---|---|
| T-01 | 0.77 | 0.112 | 0.086 | 7,080 | 82,100 | Base Metal |
| T-02 | 0.78 | 0.111 | 0.087 | 7,130 | 82,350 | Base Metal |

### GUIDED - BEND TESTS

| Type and Figure No. | Result |
|---|---|
| R-1 Root Bend QW 462.3 (a) | ACCEPTED |
| R-2 Root Bend QW 462.3 (a) | ACCEPTED |
| F-1 Face Bend QW 462.3 (a) | ACCEPTED |
| F-2 Face Bend QW 462.3 (a) | ACCEPTED |

### TOUGHNESS TESTS

| Specimen No. | Notch Location | Notch Type | Test Temp. | Impact Values | Lateral Exp. % Shear | Mils | Break | Drop Weight No Break |
|---|---|---|---|---|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

### FILLLET-WELDS TEST

Result--Satisfcactory: Yes    N/A    No    N/A    Penetration Into Parent Metal: Yes/No    N/A

Macro--Rresult    N/A

### OTHER TESTS

Type of Test    N/A

Deposited Analysis    N/A

Other    N/A

Welder's Name:    Daniel Martinez    Clock No. 6941    Stamp No. 6941

Tests conducted by:    INI Corp.

Mechanical Test Conducted by:    Gilberto Martinez    Test No. PISL-052918-01

We Certify that the statements in this record are correct and that the test welds were prepared, welded, and tested in accordance with the requirements of Section IX of the ASME Code.

Company:    Petro Industrial Solutions, LLC

Date:    29-May-2018    By:

**Exhibit I**

VITOL-011982

| Petro Industrial Solutions, LLC | Page 1 of 3 |
|---|---|

Petro Industrial Solutions, LLC
PO Box 26303
Christiansted, VI 00824

## WELDING PROCEDURE SPECIFICATIONS     (WPS) PISL-SMAW-P1
(Section IX, ASME Boiler & Pressure Vessel Code)

| Company Name: Petro Industrial Solutions, LLC | | By: | | |
|---|---|---|---|---|
| Welding Procedure No. | PISL-SMAW-P1 | Date | Supporting PQR No. | PISL-SMAW-P1-PQR |
| Rev. No. | 0 | Date | | |
| Welding Process (es) | SMAW | Type (s) | Manual | |
| | | | (Automatic, Manual, Machine, or Semi-Auto) | |

### JOINTS

**DETAILS**

Joint Design     Single V - Groove
Backing (Yes)_____ (NO)_____X_____
Backing Material (Type) ____ N/A ____
(Refer to backing & retainers.)
- [ ] Metal
- [ ] Nonmetallic
- [ ] Nonfusing Metal
- [ ] Other

Joint Design     Single U - Groove
Backing (Yes)_____ (NO)_____X_____
Backing Material (Type) ____ N/A ____
(Refer to backing & retainers.)
(Refer to backing & retainers.)

Joint Design     Branch Connection
Backing (Yes)_____ (NO)_____X_____
Backing Material (Type) ____ N/A ____
(Refer to backing & retainers.)
(Refer to backing & retainers.)

Joint Design     Groove Connection
Backing (Yes)_____ (NO)_____X_____
Backing Material (Type) ____ N/A ____
(Refer to backing & retainers.)
(Refer to backing & retainers.)

Joint Design     Fillet Weld
Backing (Yes)_____ (NO)_____X_____
Backing Material (Type) ____ N/A ____
(Refer to backing & retainers.)
(Refer to backing & retainers.)

**ALL JOINTS**

**Exhibit I**

Petro Industrial Solutions, LLC
PO Box 26303
Christiansted, VI 00824

Page 2 of 3

## WELDING PROCEDURE SPECIFICATIONS     (WPS) PISL-SMAW-P1
(Section IX, ASME Boiler & Pressure Vessel Code)

**JOINTS (CONT'D)**     DETAILS
Joint Design     Socket Weld     (see below)
Backing (Yes)_____ (NO)___X___
Backing Material (Type) _____ N/A

(Refer to backing & retainers.)

| | | |
|--|--|--|
| ☐ | Metal | Nonfusing Metal |
| ☐ | Nonmetallic | Other |



RECOMMENDED WELDING DIMENSIONS FOR FLANGES

**Base Metals**
P-No. ___1___   Group No. ___1___     to P-No. ___1___     Group No. _____2_____
OR
Specification Type and grade _____ Spec SA 53/105/106/134/135/178/179/181/192/210/211/234/266/333/334/350/372
to specification type and grade _____ Spec SA 53/105/106/134/135/178/179/181/192/210/211/234/266/333/334/350/372
OR
Chem. Analysis and Mech. Prop. _____ N/A
to Chem. Analysis and Mech. Prop _____ N/A
Thickness Range:
Base Metal: _____ 0.0625" to 0.436"
Pipe Dia. Range: _____ 1" OD to Unlimited

| **Filler Metals** | Root & Fill |
|--|--|
| Spec. No. (SFA) | A5.1 |
| AWS No. (CLASS) | E6010 / E-7018 |
| F-No. | 3 (E-6010) / 4 (E-7018) |
| A-No. | 1 |
| Size of Filler Metal | 3/32", 1/8" |
| Filler Metal Form | Electrode (Core Wire) |
| Deposited Weld Metal | (E-6010)0.125" max / (E-7018) 0.436" max |
| Thickness Range (Groove) | 0.0625" to 0.436" |
| Thickness Range (Fillet) | All |
| Electrode-Flux (class) | N/A |
| Flux Trade Name | N/A |
| Consumable Insert | N/A |
| Other | Maximum Misalignment= 3/32 |

**Exhibit I**

Petro Industrial Solutions, LLC
PO Box 26303
Christiansted, VI 00824

Page 3 of 3

## WELDING PROCEDURE SPECIFICATIONS     (WPS) PISL-SMAW-P1

(See Section IX, ASME Boiler & Pressure Vessel Code)

| POSITIONS | | | POSTWELD HEAT TREATMENT | | |
|---|---|---|---|---|---|
| Position (s) of Groove | ALL | | Temperature Range | | N/A |
| Welding Progression: Up / Down | Up | | Time Range | | N/A |
| Position (s) of Fillet | N/A | | | | |

| PREHEAT | | GAS | Percent Composition | | |
|---|---|---|---|---|---|
| Preheat Temp. | 50°F Min | | Gas (s) | (Mixture) | Flow Rate |
| Interpass Temp. | 50°F Min / 500°F Max | Standing | N/A | N/A | N/A |
| (Continuous or special heating is not required) | | Trailing | N/A | N/A | N/A |
| | | Backing | N/A | N/A | N/A |

### ELECTRICAL CHARACTERISTICS

| | | | | |
|---|---|---|---|---|
| Current AC or DC | DC | Polarity | EP (Reverse) | |
| Amps (Range) | See Table | Volts (Range) | See Table | |

Tungsten Electrode Size and Type _____ N/A
(Pure Tugnstan, 2% Thoriated, 2% Cerlated, etc.)

Mode of Metal Transfer for GMAW _____ N/A
(Spray arc, short circuiting arc, etc.)

Electrode Wire feed speed range _____ N/A

### TECHNIQUE

| | |
|---|---|
| String or Weave Bead | Either |
| Orifice or Gas Cup Size | N/A |
| Initial and Interpass Cleaning | Mechanical only (joint shall be dry prior to welding) |

| | |
|---|---|
| Method of back gouging | Mechanical or Thermal (when required by joint configuration) |
| Oscillation | N/A |
| Contact Tube to Work Distance | N/A |
| Multiple or Single Pass (per side) | Both |
| Multiple or Single Electrodes | Single |
| Travel Speed (RANGE) | See Table |
| Peening | Not Allowed |
| Other | N/A |

### SMAW GENERAL WELDING TECHNIQUE

Passes may be made with stringer beads or weave beads as required.

| Weld Process | Electrode | Weld Layer | Filler Diameter | Current Type Polar. | Current AMP Range Low - High | Volts Range | Travel Speed IPM/RPM | Other (e.g., Remarks, Comments) |
|---|---|---|---|---|---|---|---|---|
| SMAW | E-6010 | Root | 3/32"  1/8" | Reverse | 40-80  75-125 | 18-23  21-24 | As Required | Ambient Temperature |
| SMAW | E-7018 | Fill | 3/32"  1/8" | Reverse | 70-110  105-155 | 18-23  24-27 | As Required | Holding Oven (50°F to 250°F) |

Date: 6/1/2018

Company: Petro Industrial Solutions, LLC

By: _____

CONFIDENTIAL

**Exhibit I**

VITOL-011985

**Petro Industrial Solutions, LLC**
PO Box 26303
Christiansted, VI 00824

Page 1 of 2

| PROCEDURE QUALIFICATION RECORD | (PQR) PISL-SMAW-P1-PQR |
|---|---|

(See Section IX, ASME Boiler & Pressure Vessel Code)
Record of Actual Conditions Used to Weld Test Coupon

**Company Name:** Petro Industrial Solution, LLC
**Procedure Qualification Record No.** PISL-SMAW-P1-PQR    **Date** 30-May-2018
**WPS No.** PISL-SMAW-P1
**Welding Process (es)** SHIELD METAL ARC WELDING (SMAW)
**Types (Manual, Automatic, Semi-Auto)** MANUAL WELDING

---

**JOINTS**

**Joint Design** Single V – Groove
**Backing (Yes)_____ (NO)____ X____**
**Backing Material (Type) _____ N/A____**
(Refer to backing & retainers.)
(Refer to backing & retainers.)

☐ Metal    ☐ Nonfusing Metal
☐ Nonmetallic    ☐ Other

f = 1/16"
r= 1/8"
a= 35°

---

**BASE METALS**

| | |
|---|---|
| Material Spec. | SA-106 |
| Type or Grade | Gr. B |
| P-No. 1 to P-No. | 1 |
| Thickness of Test Coupon | 0.300" |
| Diameter of Test Coupon | 3" |
| Other | N/A |

**FILLER METALS**

| | 1 | 2 |
|---|---|---|
| SFA Specification | 5.1 | 5.1 |
| AWS Classification | E-6010 | E-7018 |
| Filler Metal Analysis A-No. | 1 | 1 |
| Size of Filler Metal | 1/8" | 1/8" |
| Other | N/A | N/A |
| | N/A | N/A |
| Deposited Weld Metal | 0.125" | 0.175" |

**POSITION**

| | |
|---|---|
| Position of Groove | 6G |
| Weld Progression (Uphill, Downhill) | Uphill |
| Other | N/A |

**PREHEAT**

| | |
|---|---|
| Preheat Temp. | Ambient (>50°F) |
| Interpass Temp. | N/A |
| Other | N/A |

**POSTWELD HEAT TREATMENT**

| | |
|---|---|
| Temperarature | N/A |
| Time | N/A |
| Other | N/A |

**GAS**

| | Gas (es) | (Mixture) | Percent Composition Flow Rate |
|---|---|---|---|
| Shielding | N/A | N/A | N/A |
| Trailing | N/A | N/A | N/A |
| Backing | N/A | N/A | N/A |

**Electrical Characteristics**

| | |
|---|---|
| Current | Direct Current (DC) |
| Polarity | Reverse (EP) |
| Amps. | 90-115  **Volts** 21-25 |
| Tungsten Electrode Size | N/A |
| Other | N/A |

**TECHNIQUE**

| | |
|---|---|
| Travel Speed | 3 IPM |
| String or Weave Bead | String |
| Oscillation | No |
| Multipass or Single Pass (per side) | Multipass |
| Single or Multipass Electrodes | Single |
| Other | N/A |

**Exhibit I**

Petro Industrial Solutions, LLC
PO Box 26303
Christiansted, VI 00824

Page 1 of 2

## PROCEDURE QUALIFICATION RECORD     (PQR)  PISL-SMAW-P1-PQR

(See Section IX, ASME Boiler & Pressure Vessel Code)
Record of Actual Conditions Used to Weld Test Coupon

### TENSILE TEST

| Specimen No. | Width (in) | Thickness (in) | Area (in²) | Ultimate Total Load (lb) | Ultimate Tensile Strenght (psi) | Type of Failure & Location |
|---|---|---|---|---|---|---|
| T-01 | 0.750 | 0.300 | 0.225 | 14,557 | 64,700 | Ductile/Base Metal |
| T-02 | 0.751 | 0.302 | 0.228 | 14,765 | 65,100 | Ductile/Base Metal |

### GUIDED - BEND TESTS

| Type and Figure No. | Result |
|---|---|
| R-1 Root Bend QW 462.3 (a) | ACCEPTED |
| R-2 Root Bend QW 462.3 (a) | ACCEPTED |
| F-1 Face Bend QW 462.3 (a) | ACCEPTED |
| F-2 Face Bend QW 462.3 (a) | ACCEPTED |

### TOUGHNESS TESTS

| Specimen No. | Notch Location | Notch Type | Test Temp. | Impact Values | Lateral Exp. % Shear | Mils | Break | Drop Weight No Break |
|---|---|---|---|---|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

### FILLLET-WELDS TEST

Result--Satisfcactory: Yes     N/A     No     N/A     Penetration into Parent Metal: Yes/No     N/A

Macro--Rresult     N/A

### OTHER TESTS

Type of Test     N/A
Deposited Analysis     N/A
Other     N/A

Welder's Name:     Daniel Martinez     Clock No.   6941     Stamp No.     6941

Tests conducted by:     INI Corp.

Mechanical Test Conducted by:     Gilberto Martinez     Te t No.     PISL-053018-01

We Certify that the statements in this record are correct and that the test welds were prepared, welded, and tested in accordance with the requirements of Section IX of the ASME Code.

Company:     Petro Industrial Solutions, LLC

Date:     30-May-2018     By:

**Exhibit I**

Petro Industrial Solutions, LLC
PO Box 26303
Christiansted, VI 00824

Page 1 of 4

## WELDING PROCEDURE SPECIFICATIONS    (WPS) PISL-SMAW-PLP2

### (AWS D1.1 - Structural Steel Welding Code)

| Company Name: Petro Industrial Solutions, LLC | | By: | | |
|---|---|---|---|---|
| Welding Procedure No. | PISL-SMAW-PLP2 | Date | Supporting PQR No. PISL-SMAW-PLP2-PQR | |
| Rev. No. | 0 | Date | | |
| Welding Process (es) | SMAW | Type (s) | Manual | |
| | | | (Automatic, Manual, Machine, or Semi-Auto) | |

**JOINTS**    (Joints permitted in the latest edition of AWS D1.1 are also permitted)

Joint Design        Fillet Weld

Backing (Yes)_____ (NO)____X____

Backing Material (Type) ___        N/A

**ALL JOINTS**

Backing Material (when required): Carbon Steel P-1/Group 1, 2 or 3

**Exhibit I**



Petro Industrial Solutions, LLC
PO Box 26303
Christiansted, VI 00824

Page 2 of 4

**WELDING PROCEDURE SPECIFICATIONS**     (WPS) PISL-SMAW-PLP2

(AWS D1.1 - Structural Steel Welding Code)

**JOINTS (cont'd)**

CONFIDENTIAL

**Exhibit I**

VITOL-011989

Petro Industrial Solutions, LLC
PO Box 26303
Christiansted, VI 00824

Page 3 of 4

## WELDING PROCEDURE SPECIFICATIONS   (WPS) PISL-SMAW-PLP2

(AWS D1.1 - Structural Steel Welding Code)

**Base Metals**

| | | | | | |
|---|---|---|---|---|---|
| P-No. | 1 | Group No. | 1 | to P-No. | 1 | Group No. | 2 |

OR

Specification Type and grade   A-36, A-572 Gr.45/50/55/60/70, A-516 Gr.70, A-588, A-514 T-1, A-285 Gr.C, A-515 Gr.70, A-283 Gr.D

OR

to specification type and grade   A-36, A-572 Gr.45/50/55/60/70, A-516 Gr.70, A-588, A-514 T-1, A-285 Gr.C, A-515 Gr.70, A-283 Gr.D

Chem. Analysis and Mech. Prop.   N/A

to Chem. Analysis and Mech. Prop.   N/A

Thickness Range:

Base Metal:   0.125" to 1.500"

Pipe Dia. Range:   1" OD to Unlimited

**Filler Metals**

| | Root & Fill |
|---|---|
| Spec. No. (SFA) | A5.1 |
| AWS No. (CLASS) | E-70XX |
| F-No. | 4 |
| A-No. | 1 |
| Size of Filler Metal | 3/32", 1/8", 5/32" |
| Filler Metal Form | Electrode (Core Wire) |
| Deposited Weld Metal | 1.500" max. (plus reinforcement) |
| Thickness Range (Groove) | 0.125" to 1.500" |
| Thickness Range (Fillet) | 0.125" min. |
| Electrode-Flux (class) | N/A |
| Flux Trade Name | N/A |
| Consumable Insert | N/A |
| Other | Nonmetallic or nonfusing metal retainers are not permitted |

Exhibit I

Petro Industrial Solutions, LLC
PO Box 26303
Christiansted, VI 00824

Page 4 of 4

## WELDING PROCEDURE SPECIFICATIONS   (WPS) PISL-SMAW-PLP2

(AWS D1.1 - Structural Steel Welding Code)

| POSITIONS | | POSTWELD HEAT TREATMENT | | | |
|---|---|---|---|---|---|
| Position (s) of Groove | ALL | Temperature Range | | N/A | |
| Welding Progression: Up / Down | Up | Time Range | | N/A | |
| Position (s) of Fillet | N/A | | | | |

| | | GAS | | Percent Composition | |
|---|---|---|---|---|---|
| PREHEAT | | | Gas (s) | (Mixture) | Flow Rate |
| Preheat Temp. | 50°F Min | | | | |
| Interpass Temp. | 50°F Min / 500°F Max | Standing | N/A | N/A | N/A |
| (Continuous or special heating is not required) | | Trailing | N/A | N/A | N/A |
| | | Backing | N/A | N/A | N/A |

### ELECTRICAL CHARACTERISTICS

| | | | |
|---|---|---|---|
| Current AC or DC | DC | Polarity | EP (Reverse) |
| Amps (Range) | See Table | Volts (Range) | See Table |

Tungsten Electrode Size and Type    N/A
(Pure Tungsten, 2% Thoriated, 2% Ceriated, etc.)

Mode of Metal Transfer for GMAW    N/A
(Spray arc, short circuiting arc, etc.)

Electrode Wire feed speed range    N/A

### TECHNIQUE

| | |
|---|---|
| String or Weave Bead | Either |
| Orifice or Gas Cup Size | N/A |
| Initial and Interpass Cleaning | Mechanical only (joint shall be dry prior to welding) |

| | |
|---|---|
| Method of back gouging | Mechanical or Thermal (when required by joint configuration) |
| Oscillation | N/A |
| Contact Tube to Work Distance | N/A |
| Multiple or Single Pass (per side) | Both |
| Multiple or Single Electrodes | Either |
| Travel Speed (RANGE) | See Table |
| Peening | Not Allowed |
| Other | Maximum bead thickness = 1/4" |

### SMAW GENERAL WELDING TECHNIQUE

Passes may be made with stringer beads or weave beads as required.

| Weld Process | Electrode | Weld Layer | Filler Diameter | Current Type Polar. | Current AMP Range Low - High | Volts Range | Travel Speed IPM/RPM | Other (e.g., Remarks, Comments) |
|---|---|---|---|---|---|---|---|---|
| SMAW | E-7018 | As Required | 3/32" | Reverse | 70-110 | 18-23 | As Required | Holding Oven (50°F to 250°F) |
| | | | 1/8" | | 90-150 | 21-24 | | |
| | | | 5/32" | | 120-190 | 24-26 | | |

Company:    Petro Industrial Solutions, LLC

By:

Date:

**Exhibit I**

Petro Industrial Solutions, LLC
PO Box 26303
Christiansted, VI 00824

Page 1 of 2

| PROCEDURE QUALIFICATION RECORD | (PQR) PISL-SMAW-PLP2-PQR |
|---|---|

(AWS D1.1 - Structural Steel Welding Code)
Record of Actual Conditions Used to Weld Test Coupon

**Company Name:** Petro Industrial Solutions, LLC
**Procedure Qualification Record No.** PISL-SMAW-PLP2-PQR    **Date**    24-May-2018
**WPS No.** PISL-SMAW-PLP2
**Welding Process (es)** SHIELD METAL ARC WELDING (SMAW)
**Types (Manual, Automatic, Semi-Auto)** MANUAL WELDING

**JOINTS**

Joint Design :  **Single V-Groove**
Backing Material (Type):  **A-36**

f = 1/8"
R = 1/4"
a = 60°



**BASE METALS**

| | | |
|---|---|---|
| Material Spec. | A-36 | |
| Type or Grade | N/A | |
| P-No.   1 | to P-No.   1 | |
| Thickness of Test Coupon | 1.000" | |
| Diameter of Test Coupon | N/A | |
| Other | N/A | |

**POSTWELD HEAT TREATMENT**

| | |
|---|---|
| Temperarature | N/A |
| Time | N/A |
| Other | N/A |

**GAS**

| | Gas (es) | (Mixture) Percent Composition | Flow Rate |
|---|---|---|---|
| Shielding | N/A | N/A | N/A |
| Trailing | N/A | N/A | N/A |
| Backing | N/A | N/A | N/A |

**FILLER METALS**

| | |
|---|---|
| | 1 |
| SFA Specification | 5.1 |
| AWS Classification | E-7018 |
| Filler Metal Analysis A-No. | 1 |
| Size of Filler Metal | 1/8" |
| Other | N/A |
| Deposited Weld Metal | 1.000" |

**Electrical Characteristics**

| | |
|---|---|
| Current | Direct Current (DC) |
| Polarity | Reverse (EP) |
| Amps. | 90-125   **Volts**   22 |
| Tungsten Electrode Size | N/A |
| Other | N/A |

**POSITION**

| | |
|---|---|
| Position of Groove | 3G |
| Weld Progression (Uphill, Downhill) | Uphill |
| Other | N/A |

**TECHNIQUE**

| | |
|---|---|
| Travel Speed | 4 IPM |
| String or Weave Bead | String |
| Oscillation | No |
| Multipass or Single Pass (per side) | Multipass |
| Single or Multipass Electrodes | Single |
| Other | N/A |

**PREHEAT**

| | |
|---|---|
| Preheat Temp. | Ambient (>50°F) |
| Interpass Temp. | 500°F max |
| Other | N/A |

CONFIDENTIAL

**Exhibit I**

VITOL-011992

Petro Industrial Solutions, LLC
PO Box 26303
Christiansted, VI 00824

Page 2 of 2

**PROCEDURE QUALIFICATION RECORD      (PQR)  PISL-SMAW-PLP2-PQR**

(AWS D1.1 - Structural Steel Welding Code)

Record of Actual Conditions Used to Weld Test Coupon

## TENSILE TEST

| Specimen No. | Width (In) | Thickness (in) | Area (in²) | Ultimate Total Load (lb) | Ultimate Tensile Strenght (psi) | Type of Failure & Location |
|---|---|---|---|---|---|---|
| T-01 | 0.751 | 1.001 | 0.752 | 44,616 | 59,350 | Ductile/Base Metal |
| T-02 | 0.752 | 1.003 | 0.754 | 45,218 | 59,950 | Ductile/Base Metal |

## GUIDED - BEND TESTS

| Type (Fig. 4.6) | Result |
|---|---|
| S-1 Side Bend | ACCEPTED |
| S-2 Side Bend | ACCEPTED |
| S-3 Side Bend | ACCEPTED |
| S-4 Side Bend | ACCEPTED |

## TOUGHNESS TESTS

| Specimen No. | Notch Location | Notch Type | Test Temp. | Impact Values | Lateral Exp. % Shear | Mils | Break | Drop Weight No Break |
|---|---|---|---|---|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

## FILLLET-WELDS TEST

Result--Satisfcactory: Yes   N/A   No   N/A   Penetration Into Parent Metal: Yes/No            N/A

Macro--Rresult                                          N/A

## OTHER TESTS

Type of Test                                            N/A
Deposited Analysis                                     N/A
Other                                                  N/A

Welder's Name:            Daniel Martinez        Clock No.  6941   Stamp No.           6941

Tests conducted by:                   INI Corp.

Mechanical Test Conducted by:        Gilberto Martinez          Test No.       PISL-052418-01

We Certify that the statements in this record are correct and that the test welds were prepared, welded, and tested in accordance with the requirements of AWS D1.1-Structural Welding Code.

Company:      Petro Industrial Solutions, LLC

Date:         24-May-2018                        By:

**Exhibit I**

# Welder Performance Qualification Record (WPQ)

| | | | | | |
|---|---|---|---|---|---|
| **Welder's Name** | Edgardo Batista | | **ID. #** | 9325 | **Stamp #** EB (74) |

**WPS No.** PISL-GTAW-SS

**Welding Process(es)** Gas Tungsten Arc Welding (GTAW)   **Type** Manual

**Base Material(s)** SA-106 Gr. B   **To** SA-106 Gr. B   **Thickness** 0.147"

| Manual or Semi-Automatic Variables for Each Process | | Actual Values | Range Qualified |
|---|---|---|---|
| Backing | | F6- Without | F6-With/Without |
| ASME P-No. To P-No. | | P1 to P1 | P1 to P15E |
| ☐ Plate ☒ Pipe (enter diameter, if pipe) | | 1/2" | 1/2" NPS Minimum |
| | Root/Fill | 5.18 | 5.18 |
| Filler Metal Specification (SFA) Classification | | - | - |
| | Root/Fill | 6 | 6 |
| Filler Metal Group No. | | - | - |
| Filler Metal Product Form | | Solid Rod | Solid Rod |
| Consumable Insert for GTAW or PAW | | None | None |
| | F  6 | 0.147" | 0.294" Maximum |
| Weld Deposit Thickness | | - | - |
| Welding Position | | 6G (Three Coupon)* | All |
| Maximum Deposition Rate | | N/A | |
| Welding Progression (Uphill/ Downhill) | | Uphill | Uphill |
| Backing Gas for GTAW, PAW, GMAW or FCAW/G | | None | With/ Without Argon |
| GMAW Transfer Mode | | N/A | N/A |
| FCAW/ GTAW Welding Current Type/ Polarity | | DC/ EN | DC/EN |

**\*Remarks:** * Total weld length: 7.93"

## Guide Bend Test Results

| - Side | ☒ Trans. Root (R) & Face (F) | ☐ Long. Root & Face | Results |
|---|---|---|---|
| - | T-011419-74-R1-Figure QW-462.3 (a) | | Acceptable |
| - | T-011419-74-R2-Figure QW-462.3 (a) | | Acceptable |
| - | T-011419-74-F1-Figure QW-462.3 (a) | | Acceptable |
| | T-011419-74-F2-Figure QW-462.3 (a) | | Acceptable |

**Radiographic Test Results:** None

**Visual Examination Results:** Face: Acceptable   Root: Acceptable

**Welding Test Conducted By:** Guillermo Castro, LIII

**Mechanical Tests Conducted By:** Acuren Inspection Services   **Laboratory Test No.** PAUT021621-EB

We certify that the statements in this record are correct and that the test coupons were prepared, welded, tested in accordance with the requirements of ASME Section IX/2013

**Organization:** Petro Industrial Solutions, LLC

**By:** _Adrian Melendez Jr., PM_   **Date:** 02/19/2021

CONFIDENTIAL

**Exhibit I**

VITOL-011994

# Welder Performance Qualification Record (WPQ)

| | | | | |
|---|---|---|---|---|
| Welder's Name | Bernardo Cruz | | ID. # | 9788 | Stamp # | BC (45) |

WPS No. ................................................... PISL-GTAW-SS

| | |
|---|---|
| Welding Process(es) | Gas Tungsten Arc Welding (GTAW) | Type | Manual |
| Base Material(s) | SA-106 Gr. B | **To** | SA-106 Gr. B | Thickness | 0.147" |

| Manual or Semi-Automatic Variables for Each Process | Actual Values | Range Qualified |
|---|---|---|
| Backing | F6- Without | F6-With/Without |
| ASME P-No. To   P- No. | P1 to P1 | P1 to P15E |
| [ ] Plate  [X] Pipe (enter diameter, if pipe) | 1/2" | 1/2" NPS Minimum |
| Root/Fill | 5.18 | 5.18 |
| Filler Metal Specification (SFA) Classification | – | – |
| Root/Fill | 6 | 6 |
| Filler Metal Group No. | – | – |
| Filler Metal Product Form | Solid Rod | Solid Rod |
| Consumable Insert for GTAW or PAW | None | None |
| F  6 | | |
| Weld Deposit Thickness | 0.147" | 0.294" Maximum |
| – | – | – |
| Welding Position | 6G (Three Coupon)* | All |
| Maximum Deposition Rate | N/A | |
| Welding Progression (Uphill/ Downhill) | Uphill | Uphill |
| Backing Gas for GTAW, PAW, GMAW or FCAW/G | None | With/ Without Argon |
| GMAW Transfer Mode | N/A | N/A |
| FCAW/ GTAW Welding Current Type/ Polarity | DC/ EN | DC/EN |

*Remarks: * Total weld length: 7.99"

Bernardo Cruz

## Guide Bend Test Results

| [-] Side | [X] Trans. Root (R) & Face (F) | [ ] Long. Root & Face | Results |
|---|---|---|---|
| – | T-011419-45-R1-Figure QW-462.3 (a) | | Acceptable |
| – | T-011419-45-R2-Figure QW-462.3 (a) | | Acceptable |
| – | T-011419-45-F1-Figure QW-462.3 (a) | | Acceptable |
| – | T-011419-45-F2-Figure QW-462.3 (a) | | Acceptable |

| | |
|---|---|
| Radiographic Test Results: | None |
| Visual Examination Results: | Face:  Acceptable    Root:  Acceptable |
| Welding Test Conducted By: | Guillermo Castro, LIII |
| Mechanical Tests Conducted By: | Acuren Inspection Services | Laboratory Test No.  PAUT021621-BC |

We certify that the statements in this record are correct and that the test coupons were prepared, welded, tested in
accordance with the requirements of ASME Section IX/2013

Organization: _____**Petro Industrial Solutions, LLC**_____

By: _____    Date:    02/19/2021
       Adrian Melendez Jr., PM

CONFIDENTIAL

VITOL-011995

**Exhibit I**

# Welder Performance Qualification Record (WPQ)

| | | | | |
|---|---|---|---|---|
| Welder's Name | George Rodriguez | ID. # | 6471 | Stamp # JR (10) |
| WPS No. | PISL-GTAW-SS | | | |
| Welding Process(es) | Gas Tungsten Arc Welding (GTAW) | | Type | Manual |
| Base Material(s) | SA-106 Gr. B    To    SA-106 Gr. B | | Thickness | 0.147" |

| Manual or Semi-Automatic Variables for Each Process | Actual Values | Range Qualified |
|---|---|---|
| Backing | F6- Without | F6-With/Without |
| ASME P-No. To   P-No. | P1 to P1 | P1 to P15E |
| [ ] Plate  [X] Pipe (enter diameter, if pipe) | 1/2" | 1/2" NPS Minimum |
| Root/Fill | 5.18 | 5.18 |
| Filler Metal Specification (SFA) Classification | - | - |
| Root/Fill | 6 | 6 |
| Filler Metal Group No. | - | - |
| Filler Metal Product Form | Solid Rod | Solid Rod |
| Consumable Insert for GTAW or PAW | None | None |
| Weld Deposit Thickness   F   6 | 0.147" | 0.294" Maximum |
| | - | - |
| Welding Position | 6G (Three Coupon)* | All |
| Maximum Deposition Rate | N/A | |
| Welding Progression (Uphill/ Downhill) | Uphill | Uphill |
| Backing Gas for GTAW, PAW, GMAW or FCAW/G | None | With/ Without Argon |
| GMAW Transfer Mode | N/A | N/A |
| FCAW/ GTAW Welding Current Type/ Polarity | DC/ EN | DC/EN |

*Remarks: * Total weld length: 7.98"

## Guide Bend Test Results

| - Side | X Trans. Root (R) & Face (F) | Long. Root & Face | Results |
|---|---|---|---|
| - | T-011419-10-R1-Figure QW-462.3 (a) | | Acceptable |
| - | T-011419-10-R2-Figure QW-462.3 (a) | | Acceptable |
| - | T-011419-10-F1-Figure QW-462.3 (a) | | Acceptable |
| - | T-011419-10-F2-Figure QW-462.3 (a) | | Acceptable |

| | | |
|---|---|---|
| Radiographic Test Results: | None | |
| Visual Examination Results: Face: Acceptable   Root: Acceptable | | |
| Welding Test Conducted By: | Guillermo Castro, LIII | |
| Mechanical Tests Conducted By: | Acuren Inspection Services | Laboratory Test No. PAUT021621-JR |

We certify that the statements in this record are correct and that the test coupons were prepared, welded, tested in accordance with the requirements of ASME Section IX/2013

Organization: Petro Industrial Solutions, LLC

By: _____    Date: 02/19/2021
Adrian Melendez Jr., PM

CONFIDENTIAL

**Exhibit I**

VITOL-011996

# Welder Performance Qualification Record (WPQ)

| | | | | | |
|---|---|---|---|---|---|
| **Welder's Name** | Fernando Lebron | | **ID. #** | 2151 | **Stamp #** FL (52) |

**WPS No.** PISL-GTAW-SS

**Welding Process(es)** Gas Tungsten Arc Welding (GTAW)    **Type** Manual

**Base Material(s)** SA-106 Gr. B    **To** SA-106 Gr. B    **Thickness** 0.147"

| Manual or Semi-Automatic Variables for Each Process | Actual Values | Range Qualified |
|---|---|---|
| Backing | F6- Without | F6-With/Without |
| ASME P-No. To  P- No. | P1 to P1 | P1 to P15E |
| ☐ Plate ☒ Pipe (enter diameter, if pipe) | 1/2" | 1/2" NPS Minimum |
| Filler Metal Specification (SFA) Classification — Root/Fill | 5.18 | 5.18 |
| | - | - |
| Filler Metal Group No. — Root/Fill | 6 | 6 |
| | - | - |
| Filler Metal Product Form | Solid Rod | Solid Rod |
| Consumable Insert for GTAW or PAW | None | None |
| Weld Deposit Thickness    F  6 | 0.147" | 0.294" Maximum |
| | - | - |
| Welding Position | 6G (Three Coupon)* | All |
| Maximum Deposition Rate | N/A | |
| Welding Progression (Uphill/ Downhill) | Uphill | Uphill |
| Backing Gas for GTAW, PAW, GMAW or FCAW/G | None | With/ Without Argon |
| GMAW Transfer Mode | N/A | N/A |
| FCAW/ GTAW Welding Current Type/ Polarity | DC/ EN | DC/EN |

**\*Remarks:** * Total weld length: 7.95"

## Guide Bend Test Results

| - Side | ☒ Trans. Root (R) & Face (F) | Long. Root & Face | Results |
|---|---|---|---|
| - | T-112118-52-R1-Figure QW-462.3 (a) | | Acceptable |
| - | T-112118-52-R2-Figure QW-462.3 (a) | | Acceptable |
| - | T-112118-52-F1-Figure QW-462.3 (a) | | Acceptable |
| - | T-112118-52-F2-Figure QW-462.3 (a) | | Acceptable |

**Radiographic Test Results:** None

**Visual Examination Results:** Face: Acceptable    Root: Acceptable

**Welding Test Conducted By:** Guillermo Castro, LIII

**Mechanical  Tests Conducted By:** Acuren Inspection Services    **Laboratory Test No.** PAUT033021-FL

We certify that the statements in this record are correct and that the test coupons were prepared, welded, tested in accordance with the requirements of ASME Section IX/2013

**Organization:** Petro Industrial Solutions, LLC

**By:** _____    **Date:** 04/01/2021
Adrian Melendez Jr., PM

CONFIDENTIAL

**Exhibit I**

# Welder Performance Qualification Record (WPQ)

| | | | | |
|---|---|---|---|---|
| Welder's Name | Jonathan Rodriguez | | ID. # 7145 | Stamp # JR2 (49) |
| WPS No. | | PISL-GTAW-SS | | |
| Welding Process(es) | Gas Tungsten Arc Welding (GTAW) | | | Type    Manual |
| Base Material(s) | SA-106 Gr. B | To    SA-106 Gr. B | | Thickness   0.147" |

**Manual or Semi-Automatic Variables for Each Process**

| | Actual Values | Range Qualified |
|---|---|---|
| Backing | F6- Without | F6-With/Without |
| ASME  P-No. To   P- No. | P1 to P1 | P1 to P15E |
| ☐ Plate   ☒ Pipe (enter diameter, if pipe) | 1/2" | 1/2" NPS Minimum |
| Filler Metal Specification (SFA) Classification — Root/Fill | 5.18 | 5.18 |
| | - | - |
| Filler Metal Group No. — Root/Fill | 6 | 6 |
| | - | - |
| Filler Metal Product Form | Solid Rod | Solid Rod |
| Consumable Insert for GTAW or PAW | None | None |
| Weld Deposit Thickness — F  6 | 0.147" | 0.294" Maximum |
| | - | - |
| Welding Position | 6G (Three Coupon)* | All |
| Maximum Deposition Rate | N/A | |
| Welding Progression (Uphill/ Downhill) | Uphill | Uphill |
| Backing Gas for GTAW, PAW, GMAW or FCAW/G | None | With/ Without Argon |
| GMAW Transfer Mode | N/A | N/A |
| FCAW/ GTAW Welding Current Type/ Polarity | DC/ EN | DC/EN |

***Remarks:** * Total weld length: 7.91"

## Guide Bend Test Results

| - | Side | ☒ | Trans. Root (R) & Face (F) | | Long. Root & Face | Results |
|---|---|---|---|---|---|---|
| | - | | T-052918-49-R1-Figure QW-462.3 (a) | | | Acceptable |
| | - | | T-052918-49-R2-Figure QW-462.3 (a) | | | Acceptable |
| | - | | T-052918-49-F1-Figure QW-462.3 (a) | | | Acceptable |
| | - | | T-052918-49-F2-Figure QW-462.3 (a) | | | Acceptable |

| | | | |
|---|---|---|---|
| Radiographic Test Results: | None | | |
| Visual Examination Results: | Face:   Acceptable | Root:   Acceptable | |
| Welding Test Conducted By: | Guillermo Castro, LIII | | |
| Mechanical  Tests Conducted By: | Acuren Inspection Services | | Laboratory Test No. PAUT033021-JR2 |

We certify that the statements in this record are correct and that the test coupons were prepared, welded, tested in accordance with the requirements of ASME Section IX/2013

Organization:   **Petro Industrial Solutions, LLC**

By: _____                         Date:   04/01/2021

Adrian Melendez Jr., PM

CONFIDENTIAL

**Exhibit I**

VITOL-011998

# Welder Performance Qualification Record (WPQ)

| | | | | | |
|---|---|---|---|---|---|
| Welder's Name | Richael Philips | | ID. # | 4799 | Stamp # RP (51) |

| | |
|---|---|
| WPS No. | PISL-GTAW-SS |

| | | | |
|---|---|---|---|
| Welding Process(es) | Gas Tungsten Arc Welding (GTAW) | Type | Manual |

| | | | | | |
|---|---|---|---|---|---|
| Base Material(s) | SA-106 Gr. B | To | SA-106 Gr. B | Thickness | 0.147" |

| Manual or Semi-Automatic Variables for Each Process | Actual Values | Range Qualified |
|---|---|---|
| Backing | F6- Without | F6-With/Without |
| ASME P-No. To   P- No. | P1 to P1 | P1 to P15E |
| [ ] Plate   [X] Pipe  (enter diameter, if pipe) | 1/2" | 1/2" NPS Minimum |
| Filler Metal Specification (SFA) Classification — Root/Fill | 5.18 / - | 5.18 / - |
| Filler Metal Group No. — Root/Fill | 6 / - | 6 / - |
| Filler Metal Product Form | Solid Rod | Solid Rod |
| Consumable Insert for GTAW or PAW | None | None |
| Weld Deposit Thickness — F 6 / - | 0.147" / - | 0.294" Maximum / - |
| Welding Position | 6G (Three Coupon)* | All |
| Maximum Deposition Rate | N/A | |
| Welding Progression (Uphill/ Downhill) | Uphill | Uphill |
| Backing Gas for GTAW, PAW, GMAW or FCAW/G | None | With/ Without Argon |
| GMAW Transfer Mode | N/A | N/A |
| FCAW/ GTAW Welding Current Type/ Polarity | DC/ EN | DC/EN |

**\*Remarks:** \* Total weld length: 7.91"

## Guide Bend Test Results

| [-] Side | [X] Trans. Root (R) & Face (F) | [ ] Long. Root & Face | Results |
|---|---|---|---|
| - | T-082118-51-R1-Figure QW-462.3 (a) | | Acceptable |
| - | T-082118-51-R2-Figure QW-462.3 (a) | | Acceptable |
| - | T-082118-51-F1-Figure QW-462.3 (a) | | Acceptable |
| | T-082118-51-F2-Figure QW-462.3 (a) | | Acceptable |

| | | | | |
|---|---|---|---|---|
| Radiographic Test Results: | None | | | |
| Visual Examination Results: | Face: Acceptable | Root: Acceptable | | |
| Welding Test Conducted By: | Guillermo Castro, LIII | | | |
| Mechanical Tests Conducted By: | Acuren Inspection Services | Laboratory Test No. | PAUT031721-RP |

We certify that the statements in this record are correct and that the test coupons were prepared, welded, tested in accordance with the requirements of ASME Section IX/2013

| | |
|---|---|
| Organization: | Petro Industrial Solutions, LLC |
| By: | Adrian Melendez Jr., PM |
| Date: | 3/22/2021 |

CONFIDENTIAL

**Exhibit I**

VITOL-011999

**Adrian Melendez**

| | |
|---|---|
| **From:** | David Smith <dsm@vtti.com> |
| **Sent:** | Wednesday, July 28, 2021 8:00 AM |
| **To:** | Adrian Melendez |
| **Cc:** | Chad Persaud; Merlin Figueira; Terence Keogh; Andreas Constantinou |
| **Subject:** | RE: Testing requirements |

Good morning Adrian,

We have some calls this morning, but will be able to review and respond later today.

Regards,

**From:** Adrian Melendez <adrian@petroindustrial.us>
**Sent:** Tuesday, July 27, 2021 10:18 PM
**To:** David Smith <dsm@vtti.com>
**Cc:** Chad Persaud <chad@petroindustrial.us>; Merlin Figueira <mef@vtti.com>; Terence Keogh <tek@vtti.com>;
Andreas Constantinou <aco@vtti.com>
**Subject:** RE: Testing requirements

Good evening Gent,

Please find our response to your comments below:

- In the place of the ITP and daily records, can you please share the internal welding procedures you
  applied for GT 17 and GT 20? I assume these procedures are approved by an ASME Authorized Inspection
  Agency? Petro's welding procedures were created and approved in 2018 by INI Corp out of Puerto Rico
  under Section IX of the ASME code. INI Corp is an approved ASME/ASNT approved company for WPS and
  Inspections. Petro has use and have continued to test (through numerous PAUT & X-ray) these same
  procedures at Limetree Bay, IPOS, Diageo, and Cruzan Rum since 2018.
- Related to the PAUT report, you signed the qualification certificate on behalf of Acuren/Costas. We
  believe that there must be a report/certificate/document from Acuren/Costas in order for you sign the
  WPQ. Can you please provide? Please see Mr. Castro's attached letter regarding this question.

Thank you,

**Adrian Melendez**
**Project Manager**
**(956) 605-4142**

**From:** David Smith <dsm@vtti.com>
**Sent:** Tuesday, July 27, 2021 8:46 AM
**To:** Adrian Melendez <adrian@petroindustrial.us>
**Cc:** Chad Persaud <chad@petroindustrial.us>; Merlin Figueira <mef@vtti.com>; Terence Keogh <tek@vtti.com>;
Andreas Constantinou <aco@vtti.com>
**Subject:** RE: Testing requirements

Good morning Adrian,

Two comments from us.

EXHIBIT
#13
Melendez/PIS 4-28-23

1

**PIS000061**

Exhibit I

- In the place of the ITP and daily records, can you please share the internal welding procedures you applied for GT 17 and GT 20? I assume these procedures are approved by an ASME Authorized Inspection Agency?
- Related to the PAUT report, you signed the qualification certificate on behalf of Acuren/Costas. We believe that there must be a report/certificate/document from Acuren/Costas in order for you sign the WPQ. Can you please provide?

We are trying to work through this and I believe we all recognize that time is off the essence.

Regards,

David


**From:** Adrian Melendez <adrian@petroindustrial.us>
**Sent:** Monday, July 26, 2021 11:30 PM
**To:** David Smith <dsm@vtti.com>
**Cc:** Chad Persaud <chad@petroindustrial.us>; Merlin Figueira <mef@vtti.com>; Terence Keogh <tek@vtti.com>; Andreas Constantinou <aco@vtti.com>
**Subject:** Re: Testing requirements

Good evening, please find our response below along side your questions:

- Full inspection and test plan - no I&TP reports were required from IPOS/Vitol and and therefore **none can be provided.**

- Daily records (for welding, fitting, visual inspection) - we do not have daily reports but have included weld logs with all NDT which includes VT on all welds from a third party inspection company.

- Welding and mechanical tests of WPQs - The actual welders' qualification certificate ware given to Petro in lieu of a PAUT report. Each Welder was tested on four different positioned coupons which were phase array inspected and passed. Certification were then approved, accepted and **signed by Petro.**

- 

All welders could be re-qualified under IPOS/VTTI supervision via X-ray or PAUT if need be.

Thank you

Adrian Melendez
Project Manager

956-605-4142

On Jul 26, 2021, at 7:23 AM, David Smith <dsm@vtti.com> wrote:

2

**PIS000062**

**Exhibit I**

Good morning Adrian,

Here is what Andreas is looking for.

Hello David, in regards to the list of documents missing:

- Full inspection and test plan
- Daily records (for welding, fitting, visual inspection)
- Welding and mechanical tests of WPQs

Please let us know if you have any questions.

Regards,

David

**From:** David Smith
**Sent:** Friday, July 23, 2021 10:19 AM
**To:** Adrian Melendez <adrian@petroindustrial.us>
**Cc:** Chad Persaud <chad@petroindustrial.us>; Merlin Figueira <mef@vtti.com>; Terence Keogh <tek@vtti.com>; Andreas Constantinou <aco@vtti.com>
**Subject:** RE: Testing requirements

Good morning Adrian,
Andreas has been reviewing the documentation and is looking for some more specific information.

He will be sending me a list and we will make sure you have it.

Regards,

David

**From:** Adrian Melendez <adrian@petroindustrial.us>
**Sent:** Thursday, July 22, 2021 4:25 PM
**To:** David Smith <dsm@vtti.com>
**Cc:** Chad Persaud <chad@petroindustrial.us>; Merlin Figueira <mef@vtti.com>; Terence Keogh <tek@vtti.com>; Andreas Constantinou <aco@vtti.com>
**Subject:** Re: Testing requirements

Done. Thanks David

Adrian Melendez
Project Manager

956-605-4142

On Jul 22, 2021, at 4:23 PM, David Smith <dsm@vtti.com> wrote:

Hi Adrian,
Can you add me? I never got it either.

3

**PIS000063**

**Exhibit I**

Regards,

**From:** Adrian Melendez <adrian@petroindustrial.us>
**Sent:** Thursday, July 22, 2021 4:23 PM
**To:** David Smith <dsm@vtti.com>
**Cc:** Chad Persaud <chad@petroindustrial.us>; Merlin Figueira <mef@vtti.com>; Terence
Keogh <tek@vtti.com>; Andreas Constantinou <aco@vtti.com>
**Subject:** Re: Testing requirements

Hi David,

I just shared the 3" vent folder on Dropbox with Andreas. Andreas, most of what your
asking for is in the folder. Please let me know if anything else is needed.

Thank you,

Adrian Melendez
Project Manager

956-605-4142

> On Jul 22, 2021, at 4:13 PM, David Smith <dsm@vtti.com> wrote:

Adrian,

Sorry, I should have been clearer.

Andreas is our Global Technical Director. He had helped with
this. If some of it is in the dropbox you provided to Vitol last week,
can you please add Andreas and I? This is what he is looking for. I
added him, so you can ask any questions.

Regards,
David

- Approved Welding Procedures (stamped by third party
  would be my recommendation – Notified Body in Europe –
  where ASME is followed the equivalent is Authorised
  Inspection Agency I think)
  - Welding procedures to be representative of the work
    that would be carried out
- Submit Quality control documentation that they plan to
  follow during the project
  - Inspection and Test Plan (ITP)
  - Material certificates and traceability records
  - Daily records (for welding, fitting, visual inspection,
    pressure test etc)
  - Welding maps and welding monitoring and finished
    welding records
  - Any internal inspections carried out (separate to the
    third party ones) – see previous to last bullet point
    below
  - Record and Certificates for consumables (gases,
    electrodes etc)

4

**PIS000064**

**Exhibit I**

      o  Documentation of Welding procedures utilised in the
          project and valid welder certificates for anyone on
          the site
      o  NDT reports received from third party
      o  Pressure testing report

With regards to the completed project, I would expect to see the
items listed in the above second bullet point. Basically, you should
be able to trace all the details of a particular weld

1) What parent material was used
2) Which procedure was followed for the welding and what
   consumables were used
3) Who welded it and when
4) Who checked the fitting and who checked the weld visually
5) If it was NDT, by which method, when and what was the
   result (records)
6) If it was pressure tested and when (records)


**From:** Adrian Melendez <adrian@petroindustrial.us>
**Sent:** Thursday, July 22, 2021 2:43 PM
**To:** David Smith <dsm@vtti.com>; Chad Persaud
<chad@petroindustrial.us>
**Cc:** Merlin Figueira <mef@vtti.com>; Terence Keogh <tek@vtti.com>
**Subject:** RE: Testing requirements

Hi David,

I have attached the welders' quals for your review. Let me know what
else I can provide and when we can meet with the inspector Guillermo
for clarification.

Thank you,

Adrian Melendez
Project Manager
(956) 605-4142

**From:** David Smith <dsm@vtti.com>
**Sent:** Thursday, July 22, 2021 12:17 PM
**To:** Chad Persaud <chad@petroindustrial.us>; Adrian Melendez
<adrian@petroindustrial.us>
**Cc:** Merlin Figueira <mef@vtti.com>; Terence Keogh <tek@vtti.com>
**Subject:** Testing requirements

Chad and Adrian,

Before we speak to Guillermo, we would like to have all of the
testing records.
If you can please provide them, we will review and then be prepared
to speak to Guillermo.

If you have any questions please let us know.

5

**PIS000065**

**Exhibit I**

Regards,

David

IMPORTANT: This e-mail (including all attachments) is confidential and
may be privileged. It may be read, copied and used only by the intended
recipients, and must not be re-transmitted in any form without our
explicit consent. If you have received it in error, please contact us
immediately by return e-mail. Please then delete it and do not disclose
its contents to any other person. VTTI B.V. is neither liable for the
proper and complete transmission of the information contained in this
communication nor for any delay in its receipt. Security and reliability of
email is not guaranteed. Communications should be verified from a
mailed or faxed copy. Emails addressed to anyone of VTTI B.V. are
communications to the firm and are not private or confidential to any
named individual.

IMPORTANT: This e-mail (including all attachments) is confidential and
may be privileged. It may be read, copied and used only by the intended
recipients, and must not be re-transmitted in any form without our
explicit consent. If you have received it in error, please contact us
immediately by return e-mail. Please then delete it and do not disclose
its contents to any other person. VTTI B.V. is neither liable for the
proper and complete transmission of the information contained in this
communication nor for any delay in its receipt. Security and reliability of
email is not guaranteed. Communications should be verified from a
mailed or faxed copy. Emails addressed to anyone of VTTI B.V. are
communications to the firm and are not private or confidential to any
named individual.

IMPORTANT: This e-mail (including all attachments) is confidential and may be
privileged. It may be read, copied and used only by the intended recipients, and must
not be re-transmitted in any form without our explicit consent. If you have received it in
error, please contact us immediately by return e-mail. Please then delete it and do not
disclose its contents to any other person. VTTI B.V. is neither liable for the proper and
complete transmission of the information contained in this communication nor for any
delay in its receipt. Security and reliability of email is not guaranteed. Communications
should be verified from a mailed or faxed copy. Emails addressed to anyone of VTTI B.V.
are communications to the firm and are not private or confidential to any named
individual.

IMPORTANT: This e-mail (including all attachments) is confidential and may be privileged. It may be
read, copied and used only by the intended recipients, and must not be re-transmitted in any form
without our explicit consent. If you have received it in error, please contact us immediately by return e-
mail. Please then delete it and do not disclose its contents to any other person. VTTI B.V. is neither liable
for the proper and complete transmission of the information contained in this communication nor for
any delay in its receipt. Security and reliability of email is not guaranteed. Communications should be
verified from a mailed or faxed copy. Emails addressed to anyone of VTTI B.V. are communications to
the firm and are not private or confidential to any named individual.

IMPORTANT: This e-mail (including all attachments) is confidential and may be privileged. It may be read, copied and
used only by the intended recipients, and must not be re-transmitted in any form without our explicit consent. If you
have received it in error, please contact us immediately by return e-mail. Please then delete it and do not disclose its
contents to any other person. VTTI B.V. is neither liable for the proper and complete transmission of the information
contained in this communication nor for any delay in its receipt. Security and reliability of email is not guaranteed.

6

**PIS000066**

**Exhibit I**

Communications should be verified from a mailed or faxed copy. Emails addressed to anyone of VTTI B.V. are communications to the firm and are not private or confidential to any named individual.
IMPORTANT: This e-mail (including all attachments) is confidential and may be privileged. It may be read, copied and used only by the intended recipients, and must not be re-transmitted in any form without our explicit consent. If you have received it in error, please contact us immediately by return e-mail. Please then delete it and do not disclose its contents to any other person. VTTI B.V. is neither liable for the proper and complete transmission of the information contained in this communication nor for any delay in its receipt. Security and reliability of email is not guaranteed. Communications should be verified from a mailed or faxed copy. Emails addressed to anyone of VTTI B.V. are communications to the firm and are not private or confidential to any named individual.

**PIS000067**

**Exhibit I**

July 29, 2021

To: Petro Industrial

My name is Guillermo Castro and I am an independent contractor with my own business that approves and test welds for different independent clients.

Recently I worked in Puerto Rico from January to May 2021 for an independent client. Adrian Melendez from Petro Industrial contact me to test & qualify a few welders that I personally qualified three years ago at Limetree Bay. I tested six welders for Adrian, at my Client's shop in Puerto Rico, but unfortunately did not have the original Quals under Acuren saved and to re-certify the previous reports I had to adjust the old welders' quals and changed the welders' tensile number, the qualification date, and the four test coupons. I gave Petro Industrial a welder's qualification certificate for each welder, which all welders passed, in lieu of a PAUT report. No qualification reports were created due to each welder was just testing to re-qualifiy. Should you need me to come to St. Croix to recertify the welders I'm willing to do so.

On another note, I will be leaving on a project overseas and will have very limited internet access. Please use this letter as my communication on this matter.

Regards,

Guillermo Castro
gcastrod0@gmail.com



CONFIDENTIAL

**Exhibit I**

IPOS 000553

 **ipos**

July 28, 2021

**VIA ELECTRONIC MAIL
AND US MAIL**

Petro Industrial Solutions LLC
c/o Adrian Melendez, President
P.O. Box 26303
Christiansted, St. Croix
U.S. Virgin Islands 00824

Re:    Maintenance Contract dated September 1, 2019

Dear Mr. Melendez,

Pursuant to paragraph 6 of the above-noted contract, this will serve to provide notice of termination of the contract between Island Project and Operating Services LLC ("IPOS") and Petro Industrial Solutions LLC.

Sincerely,

David Smith
General Manager

IPOS LLC
P.O. Box 303388
St. Thomas, VI 008 03
US Virgin Islands
W: www.vtti.com



CONFIDENTIAL

IPOS 005359